# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re: GLENDALE PLUMBING SUPPLY CO., INC.      §   Case No. 03-49244-JS
                                               §
                                               §
Debtor(s)                                      §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on December 05, 2003.  The undersigned trustee was appointed on January 09, 2004.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554  An individual estate property record and report showing the disposition of all property of the estate is attached as   **Exhibit A.**

4.  The trustee realized the gross receipts of          $      1,705,244.11

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 1,076,426.39 |
| Administrative expenses | 207,077.47 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]        $ | 421,740.25 |

The remaining funds are available for distribution.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (10/1/2010)**

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was 04/28/2006 and the deadline for filing governmental claims was 04/28/2006.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $74,407.32.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $30,726.15 as interim compensation and now requests the sum of $43,681.17, for a total compensation of $74,407.32. [2]In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of  $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00. [2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 12/29/2010          By:/s/DAVID GROCHOCINSKI, TRUSTEE
                                            Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (10/1/2010)**

Exhibit A

Page:  1

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 03-49244-JS | **Trustee:** (520067)  DAVID GROCHOCINSKI, TRUSTEE |
| **Case Name:** GLENDALE PLUMBING SUPPLY CO., INC. | **Filed (f) or Converted (c):** 12/05/03 (f) |
| | **§341(a) Meeting Date:** 05/11/04 |
| **Period Ending:** 12/29/10 | **Claims Bar Date:** 04/28/06 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1   CHECKING, SAVINGS & OTHER FINANCIAL ACCOUNTS | 2,584.00 | 0.00 | | 0.00 | FA |
| 2   INTERESTS IN INSURANCE POLICIES | Unknown | Unknown | | 0.00 | FA |
| 3   ACCOUNTS RECEIVABLE | 3,080,599.00 | 0.00 | | 0.00 | FA |
| 4   AUTOMOBILES, TRUCKS, TRAILERS AND OTHER VEHICLES | 22,552.00 | 0.00 | | 0.00 | FA |
| 5   OFFICE EQUIPMENT | 69,453.00 | 0.00 | | 0.00 | FA |
| 6   MACHINERY, FIXTURES, EQUIPMENT | 76,229.00 | 0.00 | | 0.00 | FA |
| 7   INVENTORY | 3,950,704.00 | 0.00 | | 0.00 | FA |
| 8   OTHER PERSONAL PROPERTY | 795,023.00 | 0.00 | | 0.00 | FA |
| 9   TAX REFUNDS  (u) | 500,000.00 | 500,000.00 | | 1,410,853.43 | FA |
| 10   POSSIBLE PREFERENCES | 50,000.00 | 50,000.00 | | 279,480.03 | FA |
| Int   INTEREST  (u) | Unknown | N/A | | 14,910.65 | Unknown |
| **11**   **Assets**   **Totals** (Excluding unknown values) | **$8,547,144.00** | **$550,000.00** | | **$1,705,244.11** | **$0.00** |

**Major Activities Affecting Case Closing:**

INVESTIGATION OF PREFERENCES; FILED AMENDED TAX RETURNS EXPECTING REFUNDS; INVESTIGATION OF TRANSFERS TO INSDERS PENDING; SENT ASSET NOTICE 1/11/05

PREFERENCE ADVERSARY CASES STILL PENDING; TRIAL DATE LIKELY IN 2008; TAX REFUNDS RECEIVED AND PAID TO CREDITORS; INSIDER AVOIDANCE PENDING; ROME ADVERSARY SETTLED; TAX CLAIMS BEING ADJUSTED; CLAIMS NOW BEING REVIEWED; REVIEWING ABOUT 1500 CLAIMS; ANALYSIS TO BE COMPELTED BY APRIL 2009 AND OBJECTIONS, IF ANY THEREAFTER.; CLAIM OBJECTIONS PENDING; FINAL REPORT TO FOLLOW

**Initial Projected Date Of Final Report (TFR):**    June 30, 2007         **Current Projected Date Of Final Report (TFR):**    December 31, 2010

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 03-49244-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|---|
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****46-19 - Time Deposit Account |
| Taxpayer ID #: | **-***9777 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/29/10 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/11/05 | | FUNDING ACCOUNT: ********4665 | | 9999-000 | 100,000.00 | | 100,000.00 |
| 11/09/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 234.24 | | 100,234.24 |
| 02/07/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 259.24 | | 100,493.48 |
| 05/08/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 309.19 | | 100,802.67 |
| 08/07/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 363.86 | | 101,166.53 |
| 11/06/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5000% | 1270-000 | 378.06 | | 101,544.59 |
| 02/05/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5000% | 1270-000 | 376.26 | | 101,920.85 |
| 05/07/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 358.15 | | 102,279.00 |
| 08/03/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 363.80 | | 102,642.80 |
| 11/01/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 370.17 | | 103,012.97 |
| 01/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 371.06 | | 103,384.03 |
| 04/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2700% | 1270-000 | 320.41 | | 103,704.44 |
| 07/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 219.80 | | 103,924.24 |
| 10/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | 181.47 | | 104,105.71 |
| 01/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5300% | 1270-000 | 136.14 | | 104,241.85 |
| 04/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 51.99 | | 104,293.84 |
| 07/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 52.02 | | 104,345.86 |
| 08/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 17.15 | | 104,363.01 |
| 09/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.87 | | 104,375.88 |
| 10/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.30 | | 104,389.18 |
| 11/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.87 | | 104,402.05 |
| 12/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.16 | | 104,416.21 |
| 01/27/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 17.16 | | 104,433.37 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.88 | | 104,446.25 |
| 03/29/10 | Int | JPMORGAN CHASE BANK, N.A. | | 1270-000 | 13.30 | | 104,459.55 |
| 04/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.88 | | 104,472.43 |
| 04/30/10 | | Transfer out to account ********4666 | Transfer out to account ********4666 | 9999-000 | -104,472.43 | | 0.00 |

| | | ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | -4,472.43 | 0.00 | |
| | | **Subtotal** | **4,472.43** | **0.00** | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$4,472.43** | **$0.00** | |

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49244-JS |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. |
| | |
| Taxpayer ID #: | **-***9777 |
| Period Ending: | 12/29/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****46-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/04 | {9} | STATE OF WISCONSIN | TAX REFUND FOR TAX YEAR 2003 ENDING 8/31/03 | 1224-000 | 61,015.00 | | 61,015.00 |
| 10/22/04 | {9} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 166,755.02 | | 227,770.02 |
| 10/29/04 | {9} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 181,302.97 | | 409,072.99 |
| 10/29/04 | {9} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 145,501.57 | | 554,574.56 |
| 10/29/04 | {9} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 199,113.37 | | 753,687.93 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 13.95 | | 753,701.88 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 151.28 | | 753,853.16 |
| 12/01/04 | {9} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 233,947.02 | | 987,800.18 |
| 12/01/04 | {9} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 168,503.56 | | 1,156,303.74 |
| 12/01/04 | {9} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 190,741.26 | | 1,347,045.00 |
| 12/21/04 | | To Account #*******4666 | TRANSFER FUNDS TO PAY FUNDS PER ORDERS ENTERED | 9999-000 | | 62,050.00 | 1,284,995.00 |
| 12/21/04 | 1001 | LASALLE BANK | TURNOVER OF TAX REFUNDS PER ORDER OF 12/16/04 | 4210-000 | | 1,076,426.39 | 208,568.61 |
| 12/21/04 | 1002 | SCHWARTZ COOPER GREENBERGER & KRAUSS, CHTD | INTERIM COMPENSATION AND EXPESNES TO TRUSTEE'S ATTORNEYS | | | 69,470.40 | 139,098.21 |
| | | | 60,309.68 | 3210-600 | | | 139,098.21 |
| | | | 9,160.72 | 3220-610 | | | 139,098.21 |
| 12/21/04 | 1003 | AMERICAN EXPRESS TAX AND ACCOUNTING | FINAL FEES & EXPENSES TO FINANCIAL CONSULTANT FOR COMMITTEE Voided on 03/02/05 | 6410-000 | | 2,287.31 | 136,810.90 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 206.36 | | 137,017.26 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 34.93 | | 137,052.19 |
| 02/18/05 | 1004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2004 FOR CASE #03B-49244, BOND #016026455 TERM: 2/1/05-2/1/06 | 2300-000 | | 121.22 | 136,930.97 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 33.21 | | 136,964.18 |
| 03/02/05 | 1003 | AMERICAN EXPRESS TAX AND ACCOUNTING | FINAL FEES & EXPENSES TO FINANCIAL CONSULTANT FOR COMMITTEE Voided: check issued on 12/21/04 | 6410-000 | | -2,287.31 | 139,251.49 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 41.40 | | 139,292.89 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 40.08 | | 139,332.97 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 41.42 | | 139,374.39 |
| 06/14/05 | {9} | STATE OF WISCONSIN | TAX REFUND | 1224-000 | 63,973.66 | | 203,348.05 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 55.01 | | 203,403.06 |

| | | | Subtotals: | | $1,411,471.07 | $1,208,068.01 | |

{} Asset reference(s)

Printed: 12/29/2010 01:59 PM   V.12.54

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-49244-JS | |
| **Case Name:** | GLENDALE PLUMBING SUPPLY CO., INC. | |
| **Taxpayer ID #:** | **-***9777 | |
| **Period Ending:** | 12/29/10 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****46-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 70.51 | | 203,473.57 |
| 08/11/05 | | ACCOUNT FUNDED: ********4619 | | 9999-000 | | 100,000.00 | 103,473.57 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 51.89 | | 103,525.46 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 40.71 | | 103,566.17 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 44.98 | | 103,611.15 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 46.85 | | 103,658.00 |
| 12/06/05 | {10} | BUILDERS PLUMBING & HEATING SUPPLY | TRANSFER REGARDING SETTLEMENT WITH NIBCO $17,932.50 AND PLYMOUTH PRODUCTS $1,670.00 | 1141-000 | 19,602.50 | | 123,260.50 |
| 12/13/05 | {10} | MASCO CORPORATION | SETTLEMENT OF PREFERENCE | 1141-000 | 6,600.00 | | 129,860.50 |
| 12/15/05 | {10} | BUILDERS PLUMBING | TRANSFER OF FUNDS FROM BUILDERS REGARDING PORTION OF BEMIS MFG. CO. SETTLEMENT | 1141-000 | 544.00 | | 130,404.50 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 61.93 | | 130,466.43 |
| 01/05/06 | {10} | FREEDOM PLASTICS, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 14,190.00 | | 144,656.43 |
| 01/18/06 | {10} | MCLEOD USA | SETTLEMENT OF PREFERENCE | 1141-000 | 500.00 | | 145,156.43 |
| 01/25/06 | {10} | JOSAM COMPANY | SETTLEMENT OF PREFERENCES | 1141-000 | 2,040.00 | | 147,196.43 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 79.75 | | 147,276.18 |
| 02/09/06 | 1005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2005 FOR CASE #03B-49244, Bond #016026455 | 2300-000 | | 197.16 | 147,079.02 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 79.11 | | 147,158.13 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 87.51 | | 147,245.64 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 93.22 | | 147,338.86 |
| 05/16/06 | {10} | MASCO CORPORATION | SETTLEMENT OF PREFERENCE | 1141-000 | 1,339.50 | | 148,678.36 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 100.55 | | 148,778.91 |
| 06/21/06 | {10} | BUILDERS PLUMBING & HEATING SUPPLY | TRANSFER OF PORTION OF FUNDS DUE FROM ARROWHEAD BRASS PRODUCTS SETTLEMENT OF PREFERENCE | 1141-000 | 8,550.00 | | 157,328.91 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 99.54 | | 157,428.45 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 217.74 | | 157,646.19 |
| 08/09/06 | {10} | THE WARREN GROUP, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 4,850.00 | | 162,496.19 |
| 08/18/06 | {10} | MOEN | SETTLEMENT OF PREFERENCE | 1141-000 | 7,080.00 | | 169,576.19 |
| 08/28/06 | {10} | BUILDERS PLUMBING & HEATING | TRANSFER OF SETTLEMENT FUNDS FROM CRESLINE | 1141-000 | 8,320.00 | | 177,896.19 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 243.96 | | 178,140.15 |
| 09/07/06 | {10} | BUILDERS PLUMBING | TRANSFER OF PORTION OF SETTLEMENT FROM CRANE PLUMBING | 1141-000 | 410.00 | | 178,550.15 |

| | | |
|---|---|---|
| Subtotals : | $75,344.25 | $100,197.16 |

{} Asset reference(s)

Printed: 12/29/2010 01:59 PM    V.12.54

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49244-JS |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. |
| | |
| Taxpayer ID #: | **-***9777 |
| Period Ending: | 12/29/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****46-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/26/06 | {10} | BUILDERS PLUMBING | TRANSFER OF FUNDS DUE FROM PRINTEX SETTLEMENT | 1141-000 | 1,435.00 | | 179,985.15 |
| 09/29/06 | {10} | BUILDERS PLUMBING & HEATING SUPPLY, INC. | TRANSFER OF FUNDS DUE FROM A.O. PREFERENCE SETTLEMENT | 1141-000 | 33,330.00 | | 213,315.15 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 248.35 | | 213,563.50 |
| 10/11/06 | {10} | BUILDERS PLUMBING | FUNDS DUE FROM ELKAY SETTLEMENT | 1141-000 | 2,115.00 | | 215,678.50 |
| 10/30/06 | {10} | PENSKE TRUCK LEASING CO. | SETTLEMENT OF PREFERENCE | 1141-000 | 1,330.53 | | 217,009.03 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 326.35 | | 217,335.38 |
| 11/03/06 | {10} | REHAU | SETTLEMENT OF PREFERENCE | 1141-000 | 11,250.00 | | 228,585.38 |
| 11/06/06 | {10} | LASCO FITTINGS, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 7,525.00 | | 236,110.38 |
| 11/06/06 | {10} | BUILDERS PLUMBING & HEATING SUPPLY | TRANSFER OF FUNDS DUE FROM CANFIELD SETTLEMENT | 1141-000 | 3,080.00 | | 239,190.38 |
| 11/13/06 | {10} | CAR LEASING, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 276.50 | | 239,466.88 |
| 11/17/06 | {10} | LASCO BATHWARE, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 23,826.00 | | 263,292.88 |
| 11/29/06 | {10} | HUMANA | SETTLEMENT OF PREFERENCE | 1141-000 | 850.00 | | 264,142.88 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 348.15 | | 264,491.03 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 367.58 | | 264,858.61 |
| 01/17/07 | {10} | BUILDERS PLUMBING & HEATING SUPPLY CO. | TRANSFER OF FUNDS DUE FROM OASIS SETTLEMENT (1 of 5) | 1141-000 | 540.00 | | 265,398.61 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 409.19 | | 265,807.80 |
| 02/06/07 | | SOUTHWEST PIPE & SUPPLY | REIMBURSEMENT PER ALLOCATION ORDER OF 12/7/06 | 2990-000 | | -8,758.43 | 274,566.23 |
| 02/06/07 | | SPESCO INC. | REIMBURSEMENT OF FUNDS PER ALLOCATION ORDER OF 12/7/06 | 2990-000 | | -21,896.08 | 296,462.31 |
| 02/06/07 | 1006 | BUILDERS PLUMBING & HEATING SUPPLY INC. | REIMBURSEMENTS PER ALLOCATION ORDER OF 12/7/06 | | | 66,589.25 | 229,873.06 |
| | | DAVID GROCHOCINSKI, TRUSTEE | 16,467.15 | 2100-000 | | | 229,873.06 |
| | | | 50,122.10 | 2990-000 | | | 229,873.06 |
| 02/06/07 | 1007 | IRON MOUNTAIN RECORDS MANAGEMENT | 12% STORAGE FEES INOVICE DATED 1/31/07 | 2410-000 | | 136.88 | 229,736.18 |
| 02/12/07 | 1008 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2006 FOR CASE #03B-49244, BOND# 016026455 - TERM 2/1/07-2/1/08 | 2300-000 | | 319.74 | 229,416.44 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 300.46 | | 229,716.90 |
| 03/02/07 | | To Account #*******4666 | TRANSFER FUNDS TO PAY ADMIN FEES PER ORDERS OF 3/1/07 | 9999-000 | | 16,334.40 | 213,382.50 |

Subtotals :  $87,558.11  $52,725.76

{} Asset reference(s)

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49244-JS | |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****46-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| | |
|---|---|
| Taxpayer ID #: | **-***9777 |
| Period Ending: | 12/29/10 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/06/07 | 1009 | IRON MOUNTAIN RECORDS MANAGEMENT | 12% OF STORAGE FEES PER ALLOCATION ORDER | 2410-000 | | 136.88 | 213,245.62 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 289.96 | | 213,535.58 |
| 04/04/07 | {10} | CERRO FLOW PRODUCTS, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 8,050.00 | | 221,585.58 |
| 04/12/07 | 1010 | IRON MOUNTAIN RECORDS MANAGEMENT | 12% OF STORAGE FEES/INVOICE DATED 3/31/07 | 2410-000 | | 136.88 | 221,448.70 |
| 04/18/07 | | To Account #*******4666 | TRANSFER OF FUNDS | 9999-000 | | 1,000.00 | 220,448.70 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 307.64 | | 220,756.34 |
| 05/09/07 | | BUILDERS PLUMBING & HEATING | ERROR - REVERSE | 1141-000 | 2,160.00 | | 222,916.34 |
| 05/09/07 | {10} | BUILDERS PLUMBING & HEATING SUPPLY | TRANSFER OF FUNDS FROM ALAN WIRE | 1141-000 | 2,900.00 | | 225,816.34 |
| 05/09/07 | {10} | BUILDERS PLUMBING & HEATING | TRANSFER OF FUNDS DUE FROM ALAN WIRE SETTLEMENT | 1141-000 | 2,900.00 | | 228,716.34 |
| 05/09/07 | | BUILDERS | ERROR | 1141-000 | -2,160.00 | | 226,556.34 |
| 05/09/07 | {10} | BUILDERS PLUMBING | ERROR | 1141-000 | -2,900.00 | | 223,656.34 |
| 05/21/07 | {10} | GROHE AMERICA, INC. | SETTLEMENT OF ADVERSARY | 1141-000 | 2,340.00 | | 225,996.34 |
| 05/23/07 | {10} | BUILDERS PLUMBING | PORTION OF FUNDS DUE FROM KOGAN SETTLEMENT | 1141-000 | 39,600.00 | | 265,596.34 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 327.47 | | 265,923.81 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 348.57 | | 266,272.38 |
| 07/09/07 | 1011 | IRON MOUNTAIN RECORDS MANAGEMENT | 12% OF STORAGE FEES/ INVOICE DATED 6/30/07 | 2410-000 | | 136.88 | 266,135.50 |
| 07/13/07 | {10} | OATEY SCS | SETTLEMENT OF PREFERENCE | 1141-000 | 20,250.00 | | 286,385.50 |
| 07/30/07 | {10} | BUILDERS PLUMBING & HEATING SUPPLY | TRANSFER OF FUNDS DUE ESTATE FROM SIOUX CHIEF SETTLEMENT | 1141-000 | 10,125.00 | | 296,510.50 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 399.20 | | 296,909.70 |
| 08/21/07 | 1012 | SHAW GUSSIS FISHMAN GLANTZ WOFLSON & TOWBIN LLC | 12% OF FEES AND EXPENSES TO SPECIAL COUNSEL | | | 9,501.97 | 287,407.73 |
| | | | 12% OF FEES          9,382.80 | 3210-600 | | | 287,407.73 |
| | | | 12% OF EXPENSES     119.17 | 3220-610 | | | 287,407.73 |
| 08/23/07 | {10} | NORDYNE | SETTLEMENT OF PREFERENCE | 1141-000 | 10,296.00 | | 297,703.73 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 417.92 | | 298,121.65 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 377.30 | | 298,498.95 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 445.24 | | 298,944.19 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 379.00 | | 299,323.19 |
| 12/06/07 | {10} | JACUZZI | SETTLEMENT OF PREFERENCE | 1141-000 | 5,300.00 | | 304,623.19 |
| 12/06/07 | {10} | ZURN INDUSTRIES INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 10,535.00 | | 315,158.19 |
| 12/10/07 | 1013 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATED | 2410-000 | | 136.88 | 315,021.31 |

|  |  |  |  |
|---|---|---|---|
| | Subtotals: | $112,688.30 | $11,049.49 |

{} Asset reference(s)                                           Printed: 12/29/2010 01:59 PM    V.12.54

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49244-JS |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. |
| Taxpayer ID #: | **-***9777 |
| Period Ending: | 12/29/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****46-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 11/30/07 | | | | |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 374.40 | | 315,395.71 |
| 01/09/08 | 1014 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 12/31/07 | 2410-000 | | 144.49 | 315,251.22 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 354.05 | | 315,605.27 |
| 02/07/08 | 1015 | IRON MOUTAIN | 12% STORAGE FEES/INVOICE DATE 1/31/08 | 2410-000 | | 144.49 | 315,460.78 |
| 02/11/08 | 1016 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2007 FOR CASE #03B-49244, BOND #016026455  - TERM 2/1/08-2/1/09 | 2300-000 | | 365.16 | 315,095.62 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7700% | 1270-000 | 198.59 | | 315,294.21 |
| 03/07/08 | 1017 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATED 2/29/08 | 2410-000 | | 144.49 | 315,149.72 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 182.61 | | 315,332.33 |
| 04/01/08 | {10} | BUILDERS PLUMBING | TRANSFOER OF PORTION OF SETTLEMENT FUNDS FROM CENTENNIAL PLASTICS SETTLEMENT | 1141-000 | 10,500.00 | | 325,832.33 |
| 04/03/08 | | To Account #*******4666 | TRANSFER FUNDS TO PAY STORAGE FEES/MISC EXPENSES | 9999-000 | | 1,000.00 | 324,832.33 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 173.30 | | 325,005.63 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 158.41 | | 325,164.04 |
| 06/10/08 | 1018 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATE 5/31/08 | 2410-000 | | 144.49 | 325,019.55 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 151.76 | | 325,171.31 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 151.80 | | 325,323.11 |
| 08/26/08 | 1019 | BUILDERS PLUMBING & HEATING SUPPLY CO | REIMBURSEMENT OF 12% PORTION OF CBIZ FEE OF $34,663.82 | 3410-000 | | 4,159.66 | 321,163.45 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 141.95 | | 321,305.40 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 154.84 | | 321,460.24 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 130.69 | | 321,590.93 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 87.14 | | 321,678.07 |
| 12/05/08 | 1020 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATED 11/30/08 | 2410-000 | | 152.02 | 321,526.05 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 67.30 | | 321,593.35 |
| 01/06/09 | 1021 | IRON MOUNTAIN | 12% OF STORAGE FEE/INVOICE DATED 12/31/08 | 2410-000 | | 187.76 | 321,405.59 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 39.53 | | 321,445.12 |
| 02/05/09 | 1022 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | 353.04 | 321,092.08 |

| | | | | Subtotals : | $12,866.37 | $6,795.60 | |

{} Asset reference(s)

Printed: 12/29/2010 01:59 PM    V.12.54

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 03-49244-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****46-65 - Money Market Account |
| Taxpayer ID #: | **-***9777 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 12/29/10 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BALANCE AS OF 12/31/2008 FOR CASE #03B-49244, BOND#016026455 | | | | |
| 02/06/09 | 1023 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATE 1/31/09 | 2410-000 | | 187.76 | 320,904.32 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 36.86 | | 320,941.18 |
| 03/11/09 | 1024 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 2/28/09 | 2410-000 | | 187.76 | 320,753.42 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 42.09 | | 320,795.51 |
| 04/07/09 | 1025 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATED 3/31/09 | 2410-000 | | 187.76 | 320,607.75 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 39.44 | | 320,647.19 |
| 05/04/09 | 1026 | IRON MOUNTAIN | 12% OF STORAGE FEES/ INVOICE DATED 4/30/09 | 2410-000 | | 187.76 | 320,459.43 |
| 05/18/09 | | BUILDERS PLUMBING | REFUND OF SPECIAL COUNSEL FEES | 3210-600 | | -1,539.08 | 321,998.51 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 38.17 | | 322,036.68 |
| 06/08/09 | 1027 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 5/31/09 | 2410-000 | | 187.76 | 321,848.92 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 42.23 | | 321,891.15 |
| 07/08/09 | 1028 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 6/30/09 | 2410-000 | | 187.76 | 321,703.39 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 40.89 | | 321,744.28 |
| 08/11/09 | 1029 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 7/31/09 | 2410-000 | | 187.76 | 321,556.52 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 40.88 | | 321,597.40 |
| 09/04/09 | 1030 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 8/31/09 | 2410-000 | | 187.76 | 321,409.64 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 39.53 | | 321,449.17 |
| 10/02/09 | 1031 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 9/30/09 | 2410-000 | | 187.76 | 321,261.41 |
| 10/28/09 | 1032 | CBIZ ACCOUNTING TAX AND ADVISORY SERVICES,INC. | 5TH INTERIM/COMPENSATION AND REIMBURSEMENT OF COSTS | | | 1,327.96 | 319,933.45 |
| | | | FEES                    1,324.84 | 3410-000 | | | 319,933.45 |
| | | | EXPENSES                    3.12 | 3420-000 | | | 319,933.45 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 39.52 | | 319,972.97 |
| 11/06/09 | 1033 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 10/31/09 | 2410-000 | | 187.76 | 319,785.21 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 40.67 | | 319,825.88 |
| 12/04/09 | 1034 | IRON MOUNTAIN | 12% OF STORAGE FEE/INVOICE DATED 11/30/09 | 2410-000 | | 187.76 | 319,638.12 |

| | | | Subtotals : | | $400.28 | $1,854.24 | |

{} Asset reference(s)

Printed: 12/29/2010 01:59 PM    V.12.54

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Case Number: 03-49244-JS
Case Name: GLENDALE PLUMBING SUPPLY CO., INC.

Taxpayer ID #: **-***9777
Period Ending: 12/29/10

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****46-65 - Money Market Account
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 40.63 | | 319,678.75 |
| 01/11/10 | 1035 | IRON MOUNTAIN | 12% STORAGE FEES/ INVOICE DATED 12/31/09 | 2410-000 | | 209.81 | 319,468.94 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 37.99 | | 319,506.93 |
| 02/05/10 | 1036 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 1/31/10 | 2410-000 | | 209.81 | 319,297.12 |
| 02/05/10 | 1037 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2009 FOR CASE #03-49244, BOND#016026455 | 2300-000 | | 351.83 | 318,945.29 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 36.64 | | 318,981.93 |
| 03/05/10 | 1038 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 2/28/10 | 2410-000 | | 209.81 | 318,772.12 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | | 1270-000 | 43.13 | | 318,815.25 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 6.53 | | 318,821.78 |
| 04/06/10 | | Wire out to BNYM account 9200******4665 | Wire out to BNYM account 9200******4665 | 9999-000 | -318,821.78 | | 0.00 |

|  | | ACCOUNT TOTALS | | | 1,381,671.52 | 1,381,671.52 | $0.00 |
|  | | Less: Bank Transfers | | | -318,821.78 | 180,384.40 | |
|  | | **Subtotal** | | | **1,700,493.30** | **1,201,287.12** | |
|  | | Less: Payments to Debtors | | | | 0.00 | |
|  | | **NET Receipts / Disbursements** | | | **$1,700,493.30** | **$1,201,287.12** | |

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49244-JS | |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. | |
| | | |
| Taxpayer ID #: | **-***9777 | |
| Period Ending: | 12/29/10 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/04 | | From Account #********4665 | TRANSFER FUNDS TO PAY FUNDS PER ORDERS ENTERED | 9999-000 | 62,050.00 | | 62,050.00 |
| 12/21/04 | 101 | GARDNER CARTON & DOUGLAS LLP | PAYMENT OF FEES AND EXPENSES TO COUNSEL FOR COMMITTEE Voided on 01/11/05 | 6210-000 | | 62,050.00 | 0.00 |
| 01/11/05 | 101 | GARDNER CARTON & DOUGLAS LLP | PAYMENT OF FEES AND EXPENSES TO COUNSEL FOR COMMITTEE Voided: check issued on 12/21/04 | 6210-000 | | -62,050.00 | 62,050.00 |
| 01/11/05 | 102 | GARDNER CARTON & DOUGLAS LLP | FEES AND EXPENSES TO COUNSEL FOR COMMITTEE PER ORDER OF 1/10/05 | 6220-000 | | 62,050.00 | 0.00 |
| 03/02/07 | | From Account #********4665 | TRANSFER FUNDS TO PAY ADMIN FEES PER ORDERS OF 3/1/07 | 9999-000 | 16,334.40 | | 16,334.40 |
| 03/02/07 | 103 | CBIZ ACCOUNTING TAX & ADVISORY SERVICE | INTERIM FEES AND EXPENSES/12% PER ALLOCATION ORDER | 3410-000 | | 2,075.40 | 14,259.00 |
| 03/02/07 | 104 | DAVID E. GROCHOCINSKI | INTERIM COMPENSATION/12% PER DISTRIBUTION ORDER | 2100-000 | | 14,259.00 | 0.00 |
| 04/18/07 | | From Account #********4665 | TRANSFER OF FUNDS | 9999-000 | 1,000.00 | | 1,000.00 |
| 04/18/07 | 105 | EUNICE SACHS & ASSOCIATES | 12% OF DEPOSITION FEE OF GEORGE BARTHEL | 2990-000 | | 46.01 | 953.99 |
| 05/08/07 | 106 | IRON MOUNTAIN RECORDS MANAGMENT | 12% OF STORAGE FEES/INVOICE DATED 4/30/07 | 2410-000 | | 136.88 | 817.11 |
| 06/04/07 | 107 | IRON MOUNTAIN RECORDS MANAGEMENT | 12% OF STORAGE FEES/INVOICE DATED 5/31/07 | 2410-000 | | 136.88 | 680.23 |
| 08/08/07 | 108 | IRON MOUNTAIN RECORDS MANAGEMENT | 12% OF MONTHLY STORAGE FEES/INVOICE DATED 7/31/07 | 2410-000 | | 136.88 | 543.35 |
| 09/10/07 | 109 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATED 8/31/07 | 2410-000 | | 136.88 | 406.47 |
| 10/05/07 | 110 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 9/30/07 | 2410-000 | | 136.88 | 269.59 |
| 11/02/07 | 111 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 10/31/07 | 2410-000 | | 136.88 | 132.71 |
| 11/20/07 | 112 | STATE OF WISCONSIN | TAX DUE FOR AUGUST 31, 2005/TAX ACCT NO. 200-0000055411-02 | 2820-000 | | 30.00 | 102.71 |
| 04/03/08 | | From Account #********4665 | TRANSFER FUNDS TO PAY STORAGE FEES/MISC EXPENSES | 9999-000 | 1,000.00 | | 1,102.71 |
| 04/03/08 | 113 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATE 3/31/08 | 2410-000 | | 144.49 | 958.22 |
| 05/02/08 | 114 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 4/30/08 | 2410-000 | | 144.49 | 813.73 |

| | | | Subtotals : | | $80,384.40 | $79,570.67 | |

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| Case Number: | 03-49244-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****46-66 - Checking Account |
| Taxpayer ID #: | **-***9777 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/29/10 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/08/08 | 115 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATE 6/30/08 | 2410-000 | | 144.49 | 669.24 |
| 08/05/08 | 116 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATE 7/31/08 | 2410-000 | | 151.26 | 517.98 |
| 09/09/08 | 117 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATE 8/31/08 | 2410-000 | | 153.02 | 364.96 |
| 10/03/08 | 118 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATED 9/30/08 | 2410-000 | | 152.02 | 212.94 |
| 11/11/08 | 119 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATED 10/31/08 | 2410-000 | | 152.02 | 60.92 |
| 04/06/10 | | Wire out to BNYM account 9200*****4666 | Wire out to BNYM account 9200*****4666 | 9999-000 | -60.92 | | 0.00 |
| 04/30/10 | | Transfer in from account *******4619 | Transfer in from account *******4619 | 9999-000 | 104,472.43 | | 104,472.43 |
| 04/30/10 | | Wire out to BNYM account 9200*****4619 | Wire out to BNYM account 9200*****4619 | 9999-000 | -104,472.43 | | 0.00 |

| | | | ACCOUNT TOTALS | | 80,323.48 | 80,323.48 | $0.00 |
| | | | Less: Bank Transfers | | 80,323.48 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **80,323.48** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$80,323.48** | |

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 03-49244-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|---|
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******46-19 - Trustee Investment Acct |
| Taxpayer ID #: | **-***9777 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/29/10 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account ********4666 | Wire in from JPMorgan Chase Bank, N.A.<br>account ********4666 | 9999-000 | 104,472.43 | | 104,472.43 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 0.42 | | 104,472.85 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 13.31 | | 104,486.16 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 12.88 | | 104,499.04 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 13.32 | | 104,512.36 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 13.31 | | 104,525.67 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.57 | | 104,528.24 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.66 | | 104,530.90 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.57 | | 104,533.47 |

|  |  |  |
|---|---|---|
| ACCOUNT TOTALS | 104,533.47 | 0.00 | $104,533.47 |
| Less: Bank Transfers | 104,472.43 | 0.00 | |
| Subtotal | 61.04 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $61.04 | $0.00 | |

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49244-JS |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. |
| | |
| Taxpayer ID #: | **-***9777 |
| Period Ending: | 12/29/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4665 | Wire in from JPMorgan Chase Bank, N.A. account *******4665 | 9999-000 | 318,821.78 | | 318,821.78 |
| 04/07/10 | 11039 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATE 3/31/10 | 2410-000 | | 209.81 | 318,611.97 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 32.73 | | 318,644.70 |
| 05/10/10 | 11040 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 4/30/10 | 2410-000 | | 209.81 | 318,434.89 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 40.58 | | 318,475.47 |
| 06/09/10 | 11041 | IRON MOUNTAIN | 12% STORAGE FEES/INV DATE 5/31/10 | 2410-000 | | 209.81 | 318,265.66 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 39.25 | | 318,304.91 |
| 07/07/10 | 11042 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 6/30/10 | 2410-000 | | 209.81 | 318,095.10 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 40.53 | | 318,135.63 |
| 08/11/10 | 11043 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 7/31/10 | 2410-000 | | 210.84 | 317,924.79 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 40.52 | | 317,965.31 |
| 09/07/10 | 11044 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 8/31/10 | 2410-000 | | 209.85 | 317,755.46 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.83 | | 317,763.29 |
| 10/14/10 | 11045 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATED 9/30/10 | 2410-000 | | 209.85 | 317,553.44 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.08 | | 317,561.52 |
| 11/16/10 | 11046 | IRON MOUNTAIN | 12% STORAGE FEES/ INVOICE DATED 10/31/10 | 2410-000 | | 209.85 | 317,351.67 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.82 | | 317,359.49 |
| 12/07/10 | 11047 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 11/30/10 | 2410-000 | | 209.85 | 317,149.64 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 319,039.12 | 1,889.48 | $317,149.64 |
| Less: Bank Transfers | 318,821.78 | 0.00 | |
| Subtotal | 217.34 | 1,889.48 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $217.34 | $1,889.48 | |

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49244-JS | |
| **Case Name:** GLENDALE PLUMBING SUPPLY CO., INC. | |
| | |
| **Taxpayer ID #:** **-***9777 | |
| **Period Ending:** 12/29/10 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4666 | Wire in from JPMorgan Chase Bank, N.A. account *******4666 | 9999-000 | 60.92 | | 60.92 |
| 09/30/10 | 10120 | UNEMPLOYMENT INSURANCE | 8/17/10-9/15/10/ ACCOUNT #015095-000-8 | 2820-000 | | 3.78 | 57.14 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **60.92** | **3.78** | **$57.14** |
| Less: Bank Transfers | 60.92 | 0.00 | |
| **Subtotal** | **0.00** | **3.78** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$3.78** | |

| | |
|---|---|
| Net Receipts : | 1,705,244.11 |
| Net Estate : | $1,705,244.11 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| TIA # ***-*****46-19 | 4,472.43 | 0.00 | 0.00 |
| MMA # ***-*****46-65 | 1,700,493.30 | 1,201,287.12 | 0.00 |
| Checking # ***-*****46-66 | 0.00 | 80,323.48 | 0.00 |
| TIA # 9200-******46-19 | 61.04 | 0.00 | 104,533.47 |
| MMA # 9200-******46-65 | 217.34 | 1,889.48 | 317,149.64 |
| Checking # 9200-******46-66 | 0.00 | 3.78 | 57.14 |
| | **$1,705,244.11** | **$1,283,503.86** | **$421,740.25** |

Printed: 12/29/2010 01:59 PM   V.12.54

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 03-49244-JS
Case Name: GLENDALE PLUMBING SUPPLY CO., INC.
Trustee Name: DAVID GROCHOCINSKI, TRUSTEE

**Balance on hand:**           $       421,740.25

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| | | | None | | |

Total to be paid to secured creditors:  $         0.00
Remaining balance:              $       421,740.25

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - DAVID GROCHOCINSKI, TRUSTEE | 74,407.32 | 30,726.15 | 43,681.17 |
| Attorney for Trustee, Fees - GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 13,210.09 | 0.00 | 13,210.09 |
| Attorney for Trustee, Expenses - GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 618.64 | 0.00 | 618.64 |
| Accountant for Trustee, Fees - CBIZ ACCOUNTING, TAX & ADVISORY SERVICES | 2,933.16 | 0.00 | 2,933.16 |
| Accountant for Trustee, Expenses - CBIZ ACCOUNTING, TAX & ADVISORY SERVICES | 72.69 | 0.00 | 72.69 |

Total to be paid for chapter 7 administration expenses:  $       60,515.75
Remaining balance:              $       361,224.50

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| | | None | |

Total to be paid for prior chapter administrative expenses:  $         0.00
Remaining balance:              $       361,224.50

**UST Form 101-7-TFR (10/1/2010)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $164,281.99 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | Mellon Bank | 288.30 | 0.00 | 288.30 |
| | Mellon Bank | 67.43 | 0.00 | 67.43 |
| | Mellon Bank | 37.20 | 0.00 | 37.20 |
| | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | 155.78 | 0.00 | 155.78 |
| 11 | JAMES SKIBA | 4,650.00 | 0.00 | 4,650.00 |
| 38P | Wisconsin Dept Of Revenue | 147,476.97 | 0.00 | 147,476.97 |
| 416 | Milwaukee, City Of | 5,491.53 | 0.00 | 5,491.53 |
| 566 | City Of Madison Treasurer | 6,114.78 | 0.00 | 6,114.78 |

Total to be paid for priority claims: $ 164,281.99

Remaining balance: $ 196,942.51

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 4,760,105.78 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 4.1 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 -2 | Cerro Flow Products, Inc. | 8,050.00 | 0.00 | 333.06 |
| 3 | Anaheim Manufacturing Co | 13,913.00 | 0.00 | 575.63 |
| 4 | Harvey Kogan | 13,200.00 | 0.00 | 546.13 |
| 5 | Steve Kogan | 13,200.00 | 0.00 | 546.13 |
| 9 | Bechen, James L | 66,636.00 | 0.00 | 2,756.97 |
| NA | Abe Kogan | 13,200.00 | 0.00 | 546.13 |
| NA | Moen Division | 7,080.00 | 0.00 | 292.92 |
| NA | A.O. Smith Corporation | 33,330.00 | 0.00 | 1,378.98 |
| NA | Arrowhead Brass Products | 8,550.00 | 0.00 | 353.74 |
| NA | Bemis Mfg Co | 544.00 | 0.00 | 22.51 |
| NA | Brass Craft Mfg | 1,339.50 | 0.00 | 55.42 |
| NA | Canfield Technologies, Inc. | 3,080.00 | 0.00 | 127.43 |

**UST Form 101-7-TFR (10/1/2010)**

| NA | Car Leasing, Inc. | | 0.00 | 11.44 |
|---|---|---|---|---|
| NA | Centennial Plastics, LLC | 10,500.00 | 0.00 | 434.42 |
| NA | Consolidated Plumbing Industries | 4,850.00 | 0.00 | 200.66 |
| NA | CR/PL Ltd Partnership | 410.00 | 0.00 | 16.96 |
| NA | Freedom Plastics, LLC | 14,190.00 | 0.00 | 587.09 |
| NA | Humana, Inc. | 850.00 | 0.00 | 35.17 |
| NA | Hunter Industries, Inc. | 36,150.00 | 0.00 | 1,495.65 |
| NA | Jacuzzi | 5,300.00 | 0.00 | 219.28 |
| NA | Josam Company | 2,040.00 | 0.00 | 84.40 |
| NA | Lasco Bathware | 23,826.00 | 0.00 | 985.77 |
| NA | Lasco Fittings | 7,525.00 | 0.00 | 311.34 |
| NA | Nordyne, Inc. | 10,296.00 | 0.00 | 425.98 |
| NA | Oasis Industries, Inc. | 540.00 | 0.00 | 22.34 |
| NA | Oatey Supply Chain Services, Inc. | 20,250.00 | 0.00 | 837.81 |
| NA | Penske Truck Leasing | 1,330.53 | 0.00 | 55.05 |
| NA | Plymouth Products | 1,670.00 | 0.00 | 69.09 |
| NA | Printex Designs | 1,435.00 | 0.00 | 59.37 |
| NA | Sioux Chief Mfg Co., Inc. | 10,125.00 | 0.00 | 418.91 |
| NA | Zurn Industries | 10,535.00 | 0.00 | 435.87 |
| 11 | JAMES SKIBA | 17,439.60 | 0.00 | 721.54 |
| 16 | F.j. Moore Mfg. | 4,454.00 | 0.00 | 184.28 |
| 18 | L.d. Daniels & Assoc. | 7,374.00 | 0.00 | 305.09 |
| 25 | Paul Sutfin | 50.00 | 0.00 | 2.07 |
| 35 | Capital Water Softener | 5,889.00 | 0.00 | 243.65 |
| 38U | Wisconsin Dept Of Revenue | 111,965.57 | 0.00 | 4,632.41 |
| 42 | Ridge Tool Co. | 1,989.92 | 0.00 | 82.33 |
| 43 | Fahey, Tim | 18,543.88 | 0.00 | 767.23 |
| 50 | Kaul Oil Company | 2,086.61 | 0.00 | 86.33 |
| 67 | American Wall Tie Co | 758.11 | 0.00 | 31.37 |
| 75 | Reinders, Inc | 92.00 | 0.00 | 3.81 |
| 77 | Best Specialties | 3,443.58 | 0.00 | 142.47 |
| 86 | Stoffel Equipment Co | 368.00 | 0.00 | 15.23 |
| 87 | Leonard Valve Co | 2,411.00 | 0.00 | 99.75 |
| 92 | Wheeler Div Of Rex Intl Inc | 187.00 | 0.00 | 7.74 |
| 94 | Lasco Bathware | 65,760.19 | 0.00 | 2,720.73 |
| 96 | General Wire Spring Co | 1,455.53 | 0.00 | 60.22 |

**UST Form 101-7-TFR (10/1/2010)**

| 99 | Continental Courier, Ltd | 283.93 | 0.00 | 11.75 |
| 101 | Dunham Express Corp. | 39.85 | 0.00 | 1.65 |
| 102 | Lake City Ind Products Inc | 560.58 | 0.00 | 23.19 |
| 106 | Diamond Water Conditioning | 1,501.00 | 0.00 | 62.10 |
| 108 | John Barr Sales | 885.60 | 0.00 | 36.64 |
| 113 | Badger Tag And Label Corp | 1,312.00 | 0.00 | 54.28 |
| 115 | Kast Marketing | 1,693.00 | 0.00 | 70.05 |
| 125 | Bruce, Thomas Charles | 81,179.00 | 0.00 | 3,358.66 |
| 135 | American Granby Inc | 1,311.00 | 0.00 | 54.24 |
| 139 | Black Swan Mfg Co | 7,833.15 | 0.00 | 324.09 |
| 178 | Santeen Products | 543.00 | 0.00 | 22.47 |
| 184 | Elkay Mfg Co. | 39,628.00 | 0.00 | 1,639.55 |
| 191 | Dawn Industries Inc | 4,324.78 | 0.00 | 178.93 |
| 207 | Milwaukee Kitchen & Bath | 190.00 | 0.00 | 7.86 |
| 208 | Rohl Corporation | 336.44 | 0.00 | 13.92 |
| 215 | Rehau Incorporated | 14,792.50 | 0.00 | 612.02 |
| 220 | Reed Mfg | 1,648.10 | 0.00 | 68.19 |
| 230 | Econoprint | 173.27 | 0.00 | 7.17 |
| 234 | P T Coupling Company Inc | 56.23 | 0.00 | 2.33 |
| 236 | Northland Sales, Inc | 1,480.40 | 0.00 | 61.25 |
| 237 | Maintenance Services Of Madiso | 212.90 | 0.00 | 8.81 |
| 238 | Madison Coffee Systems Inc | 46.50 | 0.00 | 1.92 |
| 241 | Consolidated Doors Inc | 215.42 | 0.00 | 8.91 |
| 242 | Aramark Refreshment Services | 358.22 | 0.00 | 14.82 |
| 247 | Manufacturers News Inc | 155.00 | 0.00 | 6.41 |
| 253 | T Christy Enterprises | 1,269.03 | 0.00 | 52.50 |
| 256 | Osi Sealants Inc | 784.08 | 0.00 | 32.44 |
| 259 -3 | Greater Bay Capital | 8,263.50 | 0.00 | 341.89 |
| 266 | M T G Services | 1,038.01 | 0.00 | 42.95 |
| 267 | Acorn Engineering Co | 1,149.00 | 0.00 | 47.54 |
| 274 | E L Mustee & Sons Inc | 51,576.85 | 0.00 | 2,133.92 |
| 276 | Alsons Corporation | 1,435.79 | 0.00 | 59.40 |
| 286 | Plymouth Products | 30.00 | 0.00 | 1.24 |
| 295 | Blackburn Manufacturing Co | 241.98 | 0.00 | 10.01 |
| 298 | N M Transfer Co. Inc. | 82.66 | 0.00 | 3.42 |
| 300 | Stickler And Associates Inc | 9,760.18 | 0.00 | 403.81 |

| 311 | Zurn Industries | 39,053.00 | 0.00 | 1,617.46 |
|---|---|---|---|---|
| 337 | Wami Sales Inc | 4,520.21 | 0.00 | 187.02 |
| 343 | Burk & Associates | 529.80 | 0.00 | 21.92 |
| 350 | Lsp Products Group Inc. | 16,103.14 | 0.00 | 666.24 |
| 352 | Regency Wire & Cable | 3,428.77 | 0.00 | 141.86 |
| 356 | Amerec Products | 1,187.65 | 0.00 | 49.14 |
| 358 | Printex Designs Inc. | 1,318.00 | 0.00 | 54.53 |
| 370 | J C Whitlam Manufacturing | 137.20 | 0.00 | 5.68 |
| 378 | J M Manufacturing Co Inc | 43,309.60 | 0.00 | 1,791.87 |
| 380 | Big Foot Manufacturing Co | 562.33 | 0.00 | 23.27 |
| 382 | Eemax | 2,210.97 | 0.00 | 91.48 |
| 396 | Gerber Plumbing Fixtures Inc | 19,601.04 | 0.00 | 810.96 |
| 404 | Wisconsin Electric Power Co. | 3,687.00 | 0.00 | 152.54 |
| 410 | Northern Waters | 7,643.00 | 0.00 | 316.22 |
| 414 | Lippert Corp | 1,602.00 | 0.00 | 66.28 |
| 417 | Nelson Container | 1,656.82 | 0.00 | 68.55 |
| 424 | Turf Aid | 728.00 | 0.00 | 30.12 |
| 432 | Centennial Plastics Llc | 15,178.00 | 0.00 | 627.97 |
| 434 | Barclay Products Ltd | 2,231.51 | 0.00 | 92.33 |
| 443 | Keeney Manufacturing Co | 2,839.00 | 0.00 | 117.46 |
| 446 | Leemco Inc | 6,544.00 | 0.00 | 270.75 |
| 452 | Schier Products Co | 3,485.34 | 0.00 | 144.20 |
| 455 | Stanzi Simms | 56.00 | 0.00 | 2.32 |
| 462 | Haws Corporation | 2,064.00 | 0.00 | 85.40 |
| 467 | Thompson Plastics | 20,012.74 | 0.00 | 828.00 |
| 473 | Richard Specialty Co | 1,381.00 | 0.00 | 57.14 |
| 477 | Mueller Streamline Co | 740.46 | 0.00 | 30.64 |
| 483 | A O Smith | 205,048.00 | 0.00 | 8,483.57 |
| 485 | King Innovation | 1,163.00 | 0.00 | 48.12 |
| 504 | Sioux Chief Mfg Co Inc | 15,334.93 | 0.00 | 634.46 |
| 507 | Foresees Products Incorporated | 3,344.00 | 0.00 | 138.35 |
| 508 | National Fiberglass | 8,358.00 | 0.00 | 345.80 |
| 514 | Josam Company | 28,141.04 | 0.00 | 1,164.29 |
| 521 | Qps Staffing Service Inc | 295.36 | 0.00 | 12.22 |
| 525 | Bradley Corporation | 8,206.00 | 0.00 | 339.51 |
| 536 | Sta Rite Industries | 13,355.00 | 0.00 | 552.54 |

**UST Form 101-7-TFR (10/1/2010)**

| 555 | Howards Products Inc | 4,526.58 | 0.00 | 187.45 |
|------|------|------|------|------|
| 564 | Ward Manufacturing Inc | 11,390.00 | 0.00 | 471.24 |
| 588 | Hico Flex Brass Co | 2,880.00 | 0.00 | 119.16 |
| 591 | Spears Manufacturing Co | 4,879.60 | 0.00 | 201.89 |
| 594 | Diversitech | 634.27 | 0.00 | 26.24 |
| 596 | Rheem Mfg Co | 187,299.57 | 0.00 | 7,749.25 |
| 615 | Netafim Irrigation Inc | 3,542.92 | 0.00 | 146.58 |
| 624 | Pipe Conx | 2,113.00 | 0.00 | 87.42 |
| 634 | Hellenbrand Water Cond Inc. | 3,074.76 | 0.00 | 127.21 |
| 641 | Kohler Company | 1,505,898.44 | 0.00 | 62,304.37 |
| 645 | Schiff Hardin Llp | 8,163.00 | 0.00 | 337.73 |
| 649 | Moen Division | 216,384.00 | 0.00 | 8,952.58 |
| 653 | Chicago Faucet Company | 18,081.12 | 0.00 | 748.08 |
| 656 | Geberit Manufacturing | 18,081.12 | 0.00 | 748.08 |
| 658 | Process Mechanical System | 1,266.00 | 0.00 | 52.38 |
| 665 | Opella Inc | 3,803.00 | 0.00 | 157.34 |
| 670 | L R Nelson Corporation | 3,504.17 | 0.00 | 144.98 |
| 673 | Swan Corp | 21,682.34 | 0.00 | 897.08 |
| 710 | Watco Manufacturing Co | 3,810.00 | 0.00 | 157.63 |
| 712 | Woodford Mfg | 872.71 | 0.00 | 36.11 |
| 721 | Burton Anderson & Associates | 6,018.27 | 0.00 | 249.00 |
| 722 | Mill Rose Company, The | 1,730.18 | 0.00 | 71.58 |
| 728 | Premier One Products, Inc. | 2,221.66 | 0.00 | 91.92 |
| 764 | FHP/Kindred | 26,450.03 | 0.00 | 1,094.33 |
| 769 | Grohe America Inc | 17,625.48 | 0.00 | 729.23 |
| 776 | Arrowhead Brass Products | 9,770.81 | 0.00 | 404.25 |
| 793 | HE Stark Agency | 1,497.44 | 0.00 | 61.95 |
| 808 | CHICAGO TRUCK DRIVERS/HEALTH & WELFARE FUND | 1,104,429.83 | 0.00 | 45,694.19 |
| 1000 | Brasstech Inc | 10,326.69 | 0.00 | 427.25 |
| 1029 | Delta Faucet | 115,861.08 | 0.00 | 4,793.58 |
| 1043 | Mansfield Plumbing Products | 123,591.33 | 0.00 | 5,113.41 |
| 1103 | Delta Faucet | 6,600.00 | 0.00 | 273.07 |
| 1111 | Elkay Mfg Co. | 2,115.00 | 0.00 | 87.51 |

Total to be paid for timely general unsecured claims:      $      196,942.51

Remaining balance:      $      0.00

**UST Form 101-7-TFR (10/1/2010)**

Tardily filed claims of general (unsecured) creditors totaling $ 2,900.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|-------------------------|--------------------------|------------------|
| 1119 | Alan Wire Company | 2,900.00 | 0.00 | 0.00 |

| | | | |
|---|---|---|---|
| Total to be paid for tardy general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|-------------------------|--------------------------|------------------|
| None | | | | |

| | | | |
|---|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

**UST Form 101-7-TFR (10/1/2010)**